# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
## WACO DIVISION

| | | |
|---|---|---|
| **TESLA, INC.,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **CIVIL NO. W-24-CV-00172-ADA** |
| | § | |
| **THE INDIVIDUALS,** | § | |
| **PARTNERSHIPS, AND** | § | |
| **UNINCORPORATED ASSOCIATIONS** | § | |
| **IDENTIFIED ON SCHEDULE "A"** | § | |
| | § | |
| **Defendant.** | | |

## SEALED ORDER GRANTING *EX PARTE* APPLICATION FOR ENTRY OF TEMPORARY RESTRAINING ORDER

**THIS MATTER** comes before the Court on the Plaintiff's *Ex Parte* Motion for Entry of Temporary Restraining Order, Preliminary Injunction, and Order Restraining Transfer of Assets ("Plaintiff's Motion for TRO"). The Plaintiff, Tesla, Inc. ("Tesla"), moves, *ex parte*, for entry of a temporary restraining order against the Defendants, Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" to the Complaint (collectively "Defendants"), and an order restraining the financial accounts used by Defendants pursuant to 15 U.S.C. § 1116, Federal Rule of Civil Procedure 65, and The All Writs Act, 28 U.S.C. § 1651(a).

The Court has carefully considered the Motion, the record, and the governing law. For the reasons stated below, the Plaintiff's *Ex Parte* Application for Temporary Restraining Order is **GRANTED**.

## I.    FACTUAL BACKGROUND

Plaintiff is the owner of the federally registered trademarks identified in Schedule B (the "Tesla Marks") attached to the Declaration of Lou Dorny ("Dorny Decl."). The Tesla Marks are

used in connection with the design, marketing, and distribution of various high-quality goods and merchandise relating to lighting applications.  *See* Dorny Decl., at ¶ 5.

The Defendants, through the various Internet based e-commerce stores operating under the seller identities and domain names identified on Schedule "A" to the Complaint (the "Seller IDs"), have advertised, promoted, offered for sale, or sold goods bearing and/or using what the Plaintiff has determined to be counterfeits, infringements, reproductions, or colorable imitations of The Tesla Marks.  *See* Dorny Decl. at ¶¶ 11-14; Declaration of A. Robert Weaver in Support of Plaintiff's Motion for TRO ("Weaver Decl.") at ¶¶ 5-6.

Although each of the Defendants may not copy and infringe each of the Tesla Marks for each category of goods protected, the Plaintiff has submitted sufficient evidence showing each of the Defendants has infringed at least one of the Tesla Marks.  *See* Dorny Decl., Exhibit 1.  The Defendants are not now, nor have they ever been, authorized or licensed to use, reproduce, or make counterfeits, reproductions, or colorable imitations of the Tesla Marks.  *See* Dorny Decl. at ¶ 11.

The Plaintiff investigated the promotion and sale of counterfeit and infringing versions of the Plaintiff's branded and protected products by the Defendants.  *See* Dorny Decl. at ¶¶ 11-14. Plaintiff accessed each of the e-commerce stores operating under the Defendants' Seller IDs, initiated the ordering process for the purchase of a product from each of the Seller IDs, bearing counterfeits of The Tesla Marks at issue in this action, and requested each product to be shipped to an address in the Western District of Texas. *See id.; see also* Weaver Decl. at ¶ 5.  The Plaintiff conducted a review and visually inspected The Tesla branded items for which orders were initiated

by Plaintiff's third-party investigator via the Seller IDs and determined the products were nongenuine, unauthorized versions of the Plaintiff's products. *See id.*

## II.       LEGAL STANDARD

### A. Temporary Restraining Order

The standard for obtaining a temporary restraining order, like a preliminary injunction, requires establishing four elements: (1) a substantial likelihood of success on the merits; (2) a substantial threat that the movant will suffer irreparable injury if the temporary restraining order is denied; (3) that the threatened injury outweighs any damage that the temporary restraining order might cause the defendant; and (4) that the temporary restraining order will not disserve the public interest. *See Whole Woman's Health v. Paxton*, 264 F.Supp.3d 813, 818 (W.D. Tex. 2017) (*citing Jackson Women's Health Org. v. Currier*, 760 F.3d 338, 452 (5th Cir. 2014)).

Under Federal Rule of Civil Procedure 65(b)(1), the Court may issue a temporary restraining order without notice to the adverse party if (A) specific facts in an affidavit or verified complaint clearly show that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition and (B) the movant's attorney certifies in writing any efforts made to give notice and the reasons why it should not be required. Courts have granted a temporary restraining order without notice where declaration testimony was submitted stating that providing notice to counterfeiters allows defendants to thwart the Court's ability to grant meaningful relief and erases the status quo. *BVE Brands, LLC v. Yiwu Dingyi E-Commerce Co.*, No. 1:22-CV-278-RP, 2022 WL 5568331, at *5 (W.D. Tex. Apr. 21, 2022).

Similarly, temporary restraining orders have been entered without notice to ensure that defendants do not hide, relocate, alter, or destroy the pirated copies of infringing software, equipment used to create it, or any records of the piracy. *WMS Gaming, Inc. v. VIP Slot Distributors, Inc.*, No. H-12-1245, 2012 WL 12873524, at *3 (S.D. Tex. Apr. 24, 2012). *Ex parte* temporary restraining orders "should be restricted to serving their underlying purpose of preserving the status quo and preventing irreparable harm just so long as is necessary to hold a hearing, and no longer." *Granny Goose Foods, Inc. v. Brotherhood of Teamsters & Auto Truck Drivers Local No. 70 of Alameda Cty.,* 415 U.S. 423, 439 (1974).

## A.    Asset Freeze

The Court may exercise its equitable powers to enter a preliminary injunction freezing assets to secure an equitable remedy, where authorized by statute or equity. *Fed. Sav. & Loan Ins. Corp. v. Dixon*, 835 F.2d 554, 560 (5th Cir. 1987); *Animale Grp. Inc. v. Sunny's Perfume Inc.*, 256 F. App'x 707 (5th Cir. 2007). "The Court can permissibly freeze assets to protect a plaintiff's equitable remedies—such as the equitable remedy of disgorgement, which is expressly authorized by the Copyright Act." *Prep Solns., Ltd. v. Leicht*, No. 2:22-CV-00123-JRG-RSP, 2022 WL 1812298, at *2 (E.D. Tex. June 2, 2022) (granting motion for preliminary injunction and freezing defendants' assets upon finding of likelihood of success on copyright infringement claim); *see also* 17 U.S.C. §§ 502, 504(b) (authorizing equitable remedies of injunctive relief and disgorgement of profits for copyright infringement).

The party seeking the asset freeze must show a likelihood of dissipation of the

claimed assets, or other inability to recover monetary damage, if the freeze is not granted. *Prep Solns.*, 2022 WL 1812298, at \*2. For example, a court in this District has granted an asset freeze where it found that the plaintiff "ha[d] good reason to believe Defendants will hide or transfer their ill- gotten assets beyond the jurisdiction of the court," "in light of the inherently deceptive nature of the counterfeiting and infringing business, and the likelihood that Defendants have violated federal trademark and copyright laws." *PAAKline, LLC v. Dongguan Airuise Trading Co., Ltd.*, No. 1:22-CV-1082-LY, 2022 WL 18110060, at \*3 (W.D. Tex. Nov. 29, 2022). Similarly, a federal district court in Texas has granted an asset freeze of funds in a PayPal account where there was clear evidence that the money in that account was "directly related to the infringing activity and constitutes a portion of the profit from monetization of the [infringing product] which flowed through the PayPal accounts during the period of infringement." *Prep Solns.*, 2022 WL 1812298, at \*5.

**B.      Expedited Discovery**

District courts have broad power to require early document production and to permit expedited discovery. *See* Fed. R. Civ. P. 30(b), 34(b). Courts may permit expedited discovery before the Rule 26(f) conference upon a showing of good cause. *Lonestar Airport Holdings, LLC v. City of Austin, Texas*, No. 2022 WL 16727727, at \*1 (W.D. Tex. Nov. 4, 2022). To determine whether good cause exists, courts consider: (1) whether a preliminary injunction is pending; (2) the breadth of the discovery requests; (3) the purpose for requesting the expedited discovery; (4)

the burden on defendants to comply with the requests; and (5) how far in advance of the typical discovery process the request was made. *Id.*; *St Louis Grp., Inc. v. Metals & Additives Corp.*, 275 F.R.D. 236, 240 (S.D. Tex. 2011).

## III. CONCLUSIONS OF LAW

The declarations the Plaintiff submitted in support of its *Ex Parte* Application for Temporary Restraining Order support the following conclusions of law:

A. Absent arguments from Defendants at this early stage of the proceeding, Plaintiff has demonstrated a *prima facie* showing that this Court has specific personal jurisdiction over the Defendants. Defendants, alleged to be residing outside the United States, are alleged to have committed a tortious act within the state pursuant to Tex. Civ. Prac. & Rem. Code §17.042(2). The Texas long-arm statute extends to the limits of federal due process. *Schlobohm v. Schapiro*, 784 S.W.2d 355, 357 (Tex. 1990). Operating an Internet website for the purpose of selling allegedly infringing products to Texas consumers, as alleged here, constitutes sufficient minimum contacts. *Global 360, Inc. v. Spittin' Image Software, Inc.*, No. 3:04-cv-1857, 2005 WL 625493, at *5 (N.D. Tex. Mar. 17, 2005) (collecting cases). Additionally, jurisdiction is properly pled pursuant to Fed. R. Civ. P. 4(k)(2), the federal long arm statute, because Plaintiff's claims arise under the Federal Trademark (Lanham) Act and Defendants have not consented to jurisdiction in another state. *Viahart, LLC v. Does 1-54*, 6:18-cv-604, 2022 WL 4138590, *9-10 (E.D. Tex. July 18, 2022).

B.     Plaintiff has demonstrated a *prima facie* showing that venue is proper in this District because, for venue purposes, "a defendant not resident in the United States may be sued in any judicial district." 28 U.S.C. § 1391(c)(3).

C.     Joinder of the Defendants in Schedule "A" is also appropriate under Rule 20(a) at this early stage of the proceeding. Plaintiff has sufficiently alleged that Defendants operate as an interrelated group to knowingly sell counterfeit products on the Amazon third-party online platform, which constitutes a series of occurrences within the meaning of Rule 20. *Viahart L.L.C. v. GangPeng*, No. 21-40166, 2022 WL 445161, at *4 (5th Cir. Feb. 14, 2022). Moreover, this serves as a logical connection between each Defendant, collectively causing the "occurrence of mass harm" resulting from Defendants concerted efforts to anonymously commit trademark and copyright infringement through the online platforms. *Bose Corp. v. P'ships & Unincorporated Ass'ns Identified on Schedule "A,"* 334 F.R.D. 511, 517 (N.D. Ill. 2020). A review of Defendants' infringing webpages further demonstrates a concerted action between the Defendants given the similarities between the Defendants listings on the platforms. *See WowWee Group Ltd. v. Merily*, 18-cv-706, 2019 WL 1375470, at *6 (S.D.N.Y. Mar. 27, 2019) ("significant similarities" across the defendants' storefronts on Wish.com was a "logical relationship" between the Defendants supporting permissive joinder where no defendants had appeared to assert potentially conflicting defenses). Thus, joinder is proper at this stage of the proceeding.

D.    The facts set forth in the Complaint, the Application, and accompanying declarations, demonstrate that Plaintiff has a strong probability of prevailing on its trademark and copyright infringement claims.

1.    Plaintiff has demonstrated *prima facie* that is the exclusive owner to the Tesla Marks and that Defendants' conduct is likely to cause confusion with consumers. *Am. Rice, Inc. v. Producers Rice Mill, Inc.*, 518 F.3d 321, 329 (5th Cir. 2008). Plaintiff's ownership and of the Tesla Marks is presumed through its U.S. Patent and Trademark Office Registrations. 15 U.S.C. § 1115(a). Plaintiff has also demonstrated a likelihood of confusion based on the Fifth Circuit's "digits of confusion" factors. *Future Proof Brands, L.L.C. v. Molson Coors Beverage Company*, 982 F.3d 280, 289 (5th Cir. 2020).  It is alone dispositive that Defendants are selling products with identical marks. *Paulsson Geophysical Services, Inc. v. Sigmar*, 529 F.3d 303, 311 (5th Cir. 2008). The Court further finds that the other digits support a likelihood of confusion, namely: The Tesla Marks are arbitrary and fanciful, and should be afforded strong protection; Defendants goods appear virtually identical; both Plaintiff and Defendants sell and advertise their products through the same marketing channels, the Internet; and that relatively inexpensive nature of the goods suggests a low degree of care exercised by potential purchasers and likely increasing the risk of confusion.

2.    Plaintiff is also likely to prevail on its remaining false designation of origin claim and common law unfair competition and trademark infringement claims. As with trademark infringement, the test for liability for false designation of origin is whether the public is likely to

be deceived or confused. *Two Pesos, Inc. v. Taco Cabana, Inc.*, 505 U.S. 763, 780 (1992). Additionally, the analysis of liability for State common law trademark infringement is the same as the analysis of liability for trademark infringement under Section 32(a) of the Lanham Act. *Viacom International v. IJR Capital Investments, L.L.C.*, 891 F.3d 178, 185 (5th Cir. 2018). Thus, for at least the same reasons as above, Plaintiff is likely to prevail on its false designation of origin and common law trademark and unfair competition claims.

      E.      Because of the infringement of the Tesla Marks, the Plaintiff is likely to suffer immediate and irreparable injury if a temporary restraining order is not granted. Irreparable harm is presumed at this stage of the proceedings. 15 U.S.C. §1116(a). The following specific facts, as set forth in the Plaintiff's Complaint, Application for Temporary Restraining Order, and accompanying declarations, demonstrate that immediate and irreparable loss, damage, and injury will result to the Plaintiff and to consumers before the Defendants can be heard in opposition unless the Plaintiff's request for *ex parte* relief is granted:

      1.      The Defendants own or control Internet based e-commerce stores and websites which advertise, promote, offer for sale, and sell products bearing counterfeit and infringing trademarks in violation of the Plaintiff's rights;

      2.      There is good cause to believe that more counterfeit and infringing products bearing the Plaintiff's trademarks will appear in the marketplace; that consumers are likely to be misled, confused, and disappointed by the quality of these products; and that the Plaintiff may

suffer loss of sales for its genuine products and an unnatural erosion of the legitimate marketplace in which it operates; and

        3.    There is good cause to believe that if the Plaintiff proceed on notice to the Defendants of this Application for Temporary Restraining Order, the Defendants can easily and quickly change the ownership or modify domain registration and e-commerce store account data and content, change payment accounts, redirect consumer traffic to other seller identification names, and transfer assets and ownership of Seller IDs thereby thwarting the Plaintiff's ability to obtain meaningful relief.

        F.    The balance of potential harm to the Defendants in restraining their trade in counterfeit and infringing branded goods if a temporary restraining order is issued is far outweighed by the potential harm to the Plaintiff, its reputation, and its goodwill as a manufacturer and distributor of quality products if such relief is not issued.

        G.    The public interest favors issuance of the temporary restraining order to protect the Plaintiff's trademark interests, to encourage respect for the law, to facilitate the invention and development of innovative products, and to protect the public from being defrauded by the illegal sale of counterfeit goods.

        H.    Under 15 U.S.C. § 1117(a), the Plaintiff may be entitled to recover, as an equitable remedy, the illegal profits gained through the Defendants' distribution and sales of goods bearing counterfeits and infringements of the Tesla Marks. *See Reebok Int'l, Ltd. v. Marnatech Enters., Inc.*, 970 F.2d 552, 559 (9th Cir. 1992) (quoting *Fuller Brush Prods. Co. v. Fuller Brush Co.*, 299

F.2d 772, 777 (7th Cir. 1962) ("An accounting of profits under § 1117(a) is not synonymous with an award of monetary damages: '[a]n accounting for profits . . . is an equitable remedy subject to the principles of equity.'")).

I.      Requesting equitable relief invokes the Court's inherent equitable powers to order preliminary relief, including an asset freeze, in order to assure the availability of permanent relief. *Animale Group Inc. v. Sunny's Perfume Inc.*, 256 Fed.Appx. 707 (5th Cir. 2007) (affirming district court's asset seizure as an equitable remedy in counterfeit enforcement action). Because Defendants are operating online from unknown locations outside the United States and outside this Court's jurisdiction, there is a likelihood that Defendants ill-gotten assets could be dissipated absent this relief. *Prep Solutions*, at *2 (*citing Johnson v. Couturier*, 572 F.3d 1067, 1085 (9th Cir. 2009)). Moreover, *ex parte* relief is appropriate so as to avoid advanced notice of an asset restraint. *See F.T. Int'l Ltd v. Mason*, No. 00-cv-5004, 2000 WL 1514881, at n. 1 (E.D. Pa. Oct. 11, 2000) (granting *ex parte* TRO restraining defendants' bank accounts upon finding that advance notice would likely have caused the defendants to secret or alienate funds); *CSC Holdings, Inc. v. Greenleaf Elec., Inc.*, No. 99-cv-7249, 2000 WL 715601 (N.D. Ill. June 2, 2000) (granting *ex parte* TRO enjoining cable television pirates and restraining pirates' assets). In light of the inherently deceptive nature of the counterfeit business, and the likelihood that Defendants have violated trademark and copyright law, Plaintiffs have good reason to believe that Defendants will hide or transfer their ill-gotten assets beyond the jurisdiction of this Court unless those assets are restrained.

J.     Expedited discovery is also appropriate to reveal Defendants' bank and payment system accounts, as well as Defendants' contact information including email addresses registered with the online platforms. It is well within this Court's discretion to permit this early discovery. Fed. R. Civ. P. 26(b)(2).

The Court, having considered the Application, and having found good cause, hereby ORDERS that the Application is GRANTED, and a Temporary Restraining Order is entered as follows:

## TEMPORARY RESTRAINING ORDER

(1) Each of the Defendants, its officers, directors, employees, agents, subsidiaries, distributors, and all persons in active concert or participation with any of the Defendants having notice of this Order are temporarily restrained as follows:

a.     From manufacturing, importing, advertising, promoting, offering to sell, selling, distributing, or transferring any products bearing the Tesla Marks, or any confusingly similar trademarks, other than those actually manufactured or distributed by the Plaintiff;

b.     From secreting, concealing, destroying, selling off, transferring, or otherwise disposing of: (i) any products, not manufactured or distributed by the Plaintiff, bearing and/or using the Tesla Marks, or any confusingly similar trademarks; (ii) any evidence relating to the manufacture, importation, sale, offer for sale, distribution, or transfer of any products bearing and/or using the Tesla Marks, or any confusingly similar trademarks; or (iii) any assets or other financial accounts subject to this Order, including inventory assets, in the actual or constructive

possession of, or owned, controlled, or held by, or subject to access by, any of the Defendants, including, but not limited to, any assets held by or on behalf of any of the Defendants; and

        c.     From using any reproduction, counterfeit, copy, or colorable imitation of the Tesla Marks in connection with the publicity, promotion, sale, or advertising of any goods sold by Defendants.

(2) Each of the Defendants, its officers, directors, employees, agents, subsidiaries, distributors, and all persons in active concert or participation with any of the Defendants having notice of this Order shall immediately discontinue the use of the Tesla Marks, or confusingly similar trademarks, on or in connection with all Internet based e-commerce stores owned and operated, or controlled by them, including the Internet based e-commerce stores operating under the Seller IDs.

(3) Each of the Defendants shall not transfer ownership of the Seller IDs during the pendency of this action, or until further Order of the Court.

(4) Upon receipt of notice of this Order, the Defendants and any third party financial institutions, payment processors, banks, escrow services, money transmitters, or marketplace platforms who is providing services for any of the Defendants, including but not limited to, AliExpress, Alipay, Dhgate, Dhpay, Joom, Wish, Wishpay, Amazon, Amazon Pay, Ebay, Etsy, and/or Taobao, and their related companies and affiliates (collectively, the "Third Party Providers"), shall within five (5) business days after receipt of notice of this Order,

a.	Restrain the transfer of all funds, including funds relating to ongoing account activity, held or received for the Defendants' benefit or to be transferred into the Defendants' respective financial accounts and restrain any other financial accounts tied thereto. Such restraining of the funds and the disclosure of the related financial institution account information (as provided below) shall be made without notice to the account owners or the financial institutions until after those accounts are restrained. No funds restrained by this Order shall be transferred or surrendered by any Third Party Provider for any purpose (other than pursuant to a chargeback made pursuant to their security interest in the funds) without the express authorization of this Court.

b.	Provide Plaintiff expedited discovery of the following: (i) the identity of all financial accounts and/or sub-accounts associated with the Internet based e-commerce stores operating under the Seller IDs identified on Schedule "A" to the Complaint, as well as any other accounts of the same customer(s); (ii) the identity and location of the Defendants identified in Schedule "A," including all known contact information including any and all known aliases and associated e-mail addresses; (iii) an accounting of the total funds restrained and identities of the financial account(s) and sub-account(s) for which the restrained funds are related.

(5) Any Defendant or Third Party Provider subject to this Order may petition the Court to modify the asset restraint set out in this Order.

(6) The Clerk of the Court is directed to issue a single original summons in the name of "The Individuals, Partnerships And Unincorporated Associations Identified on Schedule 'A' of

the Complaint" that shall apply to all Defendants.  The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

(7) This Order shall apply to the Seller IDs, associated ecommerce stores and websites, and any other seller identification names, e-commerce stores, domain names, websites, or financial accounts which are being used by Defendants for the purpose of counterfeiting and infringing the Tesla Marks at issue in this action and/or unfairly competing with Plaintiff.

(8) After the Plaintiff's counsel has received confirmation from the financial institutions regarding the funds restrained as directed herein, the Plaintiff shall serve copies of the Complaint, Application for Temporary Restraining Order, and this Order, on each Defendant by e-mail via their corresponding e-mail address and/or online contact form or other means of electronic contact provided on the Internet based e-commerce stores operating under the respective Seller IDs or by providing a copy of this Order by email to the marketplace platforms for each of the Seller IDs so that the registrar, or marketplace platform, in turn, notifies each of the Defendants of the Order, or by other means reasonably calculated to give notice which is permitted by the Court.  In addition, the Plaintiff shall post copies of the Complaint, Application for Temporary Restraining Order, this Order, and all other documents filed in this action on the website below:

https://www.dropbox.com/scl/fo/yrph1z96j6stn7yvrnn05/APQJZxeds

L8A57f4N2yRGGE?rlkey=nyebhh5m552bxquxj0d5sbcvi&dl=0

Plaintiff shall provide the address to the website to the Defendants via e-mail/online contact form, and such notice so given shall be deemed good and sufficient service thereof.  The Plaintiff shall continue to provide notice of these proceedings and copies of the documents on file in this matter to the Defendants by regularly updating the website above or by other means reasonably calculated to give notice which is permitted by the Court.

**BOND TO BE POSTED**

(9) Plaintiff shall file a single bond in the amount of $10,000 to serve as security for all claims with respect to this Order, and any additional injunctive relief ordered by the Court in this action.

**PRELIMINARY INJUNCTION**

(10) The above-referenced cause is SET for a preliminary injunction hearing on 1st day of May, 2024, at 3:30 p.m., or as soon thereafter as can be heard, via the Court's public Zoom link provided below:

> https://txwd-uscourts.zoomgov.com/j/16019022440?
>
> pwd=ckZIbFNvejNyVzNhdGs2dWJlRUdUUT09

At the hearing, Defendants and/or any other affected persons may challenge the appropriateness of this Order and move to dissolve the same and at which time the Court will hear argument on Plaintiff's requested preliminary injunction.

(11) Defendants are hereby on notice that failure to appear at the hearing may result in the imposition of a preliminary injunction against them pursuant to 17 U.S.C. §§ 502 and 503, Fed. R. Civ. P. 65, and this Court's inherent authority.

(12) Defendants' answering papers, if any, shall be filed and served electronically upon Plaintiff's counsel of record by 5:00 p.m. on the 26th day of April, 2024.

(13) Any reply shall be filed and served by Plaintiff by 12:00 p.m. on the 30th day of

April, 2024.

(14) IT IS FINALLY ORDERED this Temporary Restraining Order shall remain in effect for fourteen (14) days, unless extended by the Court.

ENTERED this 19th day of April, 2024 at 9:00 a.m.

HONORABLE ALAN D ALBRIGHT
UNITED STATES DISTRICT JUDGE

# EXHIBIT A

| Def. No. | Seller Name | Store URL | Product URL | Country |
|---|---|---|---|---|
| 1 | 87655678 | https://www.amazon.com/sp?seller=A7AMIH3T48CWN | https://www.amazon.com/dp/B0CHYRCNTS | CN |
| 2 | 3 Y Model | https://www.amazon.com/sp?seller=A2RN4YSCXSPAK | https://www.amazon.com/dp/B0CDP73FBQ | CN |
| 3 | ACBROAD | https://www.amazon.com/sp?seller=A1GUI03H217961 | https://www.amazon.com/dp/B0BZYMBYX5 | CN |
| 4 | ACEDOAMARE US | https://www.amazon.com/sp?seller=AJNWBP9DD2JHT | https://www.amazon.com/dp/B0BQJVSHR3 | CN |
| 5 | adullam | https://www.amazon.com/sp?seller=A21K6LC8JRVE7J | https://www.amazon.com/dp/B0CBRKL9WV | CN |
| 6 | AEROFARA-US | https://www.amazon.com/sp?seller=AF2DQ95GOW3DF | https://www.amazon.com/dp/B0CBJXB9BV | CN |
| 7 | Aing Store | https://www.amazon.com/shops/A1I95H8ZFKKGLE | https://www.amazon.com/dp/B09D97QL46 | CN |
| 8 | Aishimihan | https://www.amazon.com/sp?seller=AGRFVZL2P4U9Z | https://www.amazon.com/dp/B0C779PDPJ | CN |
| 9 | Aiskooc | https://www.amazon.com/sp?seller=A1WZZS0460NJ1F | https://www.amazon.com/dp/B0CJ8YTYNR | CN |
| 10 | ALBECHE | https://www.amazon.com/sp?seller=A3KI5IQMP11OZX | https://www.amazon.com/dp/B099WLQTLN and https://www.amazon.com/dp/B0BCKHTQ53 | CN |
| 11 | Amazenar Online Store | https://www.amazon.com/sp?seller=A1OYOF5XKHAXEV | https://www.amazon.com/dp/B0CD1XC3JR | CN |
| 12 | Ameshener | https://www.amazon.com/sp?seller=A26JAGNPDVVBEW | https://www.amazon.com/dp/B0BRQ34N6G | CN |
| 13 | AMZ_Clulb | https://www.amazon.com/sp?seller=A3VE6GWT8MZ20V | https://www.amazon.com/dp/B0BYMFCBPD | CN |
| 14 | angelighting | https://www.amazon.com/sp?seller=A2CHXGPZUD7JJ2 | https://www.amazon.com/dp/B0C3M82YBQ | CN |
| 15 | ANODAKN | https://www.amazon.com/sp?seller=A295CXLN4QRUNE | https://www.amazon.com/dp/B0BXWK16V6 | CN |
| 16 | Anycars+ | https://www.amazon.com/sp?seller=A3J6Y9XIAFJY2F | https://www.amazon.com/dp/B09KLG8KG7 | CN |
| 17 | AofodoDirect | https://www.amazon.com/sp?seller=A3KAQDXPT4GL1Y | https://www.amazon.com/dp/B0B6ZZLT5W | CN |
| 18 | AOLEAD US | https://www.amazon.com/sp?seller=A2QP0FUTTUX9KN | https://www.amazon.com/dp/B0CF56X7Q6 | CN |
| 19 | Aotoyou | https://www.amazon.com/sp?seller=AM4V8X5LT6FK7 | https://www.amazon.com/dp/B0BXNCH28C | CN |
| 20 | Arkosknight | https://www.amazon.com/sp?seller=A1BNAP57VMBZ84 | https://www.amazon.com/dp/B0B54DWDJ9 | CN |
| 21 | Arozk | https://www.amazon.com/sp?seller=A3JJLHZEZK3WEJ | https://www.amazon.com/dp/B0CFHGQMM3 | CN |
| 22 | AUFOXI | https://www.amazon.com/sp?seller=A37UHR7ECW6HXH | https://www.amazon.com/dp/B0BNX2LW5Z | CN |
| 23 | Auggies-US | https://www.amazon.com/sp?seller=A1LLUJFBYTPSX7 | https://www.amazon.com/dp/B0BL72ZRKC | CN |
| 24 | Auto Off-roading | https://www.amazon.com/sp?seller=AEYNM41RXO3QD | https://www.amazon.com/dp/B07LG1HFPS | HK |
| 25 | Autobasis | https://www.amazon.com/sp?seller=AXY7HXPJTOL4D | https://www.amazon.com/dp/B0C8N7MSJ5 | CN |
| 26 | Autobay | https://www.amazon.com/sp?seller=A2TGS4Q282RQ74 | https://www.amazon.com/dp/B07XVC6PNW | MY |
| 27 | AutoEC Direct | https://www.amazon.com/sp?seller=A2CNXOEFRDRGT4 | https://www.amazon.com/dp/B08ZY63DXR | CN |
| 28 | Avocado Home Life | https://www.amazon.com/sp?seller=AMP83MG1C1WQE | https://www.amazon.com/dp/B0CH198T9B | CN |
| 29 | AVOTCH Store | https://www.amazon.com/sp?seller=A29OG9SF03IFFB | https://www.amazon.com/dp/B0C4YFDBD9 | CN |
| 30 | Bejobfun | https://www.amazon.com/sp?seller=A11V2YNYYJZSHN | https://www.amazon.com/dp/B0CF1DCZ7F | VN |
| 31 | BENLAND | https://www.amazon.com/sp?seller=A3FPI825YSC3C7 | https://www.amazon.com/dp/B0C6QCK7LK | CN |
| 32 | Berefose | https://www.amazon.com/sp?seller=A1KVJFXWY41D17 | https://www.amazon.com/dp/B0BC8Y9FQK | CN |
| 33 | BESTJP01 | https://www.amazon.com/sp?seller=A3EMH1FAXHX9I | https://www.amazon.com/dp/B0BKFMRV5L | CN |
| 34 | Bestway789 | https://www.amazon.com/sp?seller=AC5BS5KSE5F5D | https://www.amazon.com/dp/B0C3C13JKQ | CN |
| 35 | biconghai | https://www.amazon.com/sp?seller=A2VOQAU00R979R | https://www.amazon.com/dp/B08RDTG71H | CN |
| 36 | Bivink | https://www.amazon.com/sp?seller=ATMQJF7D5UM4N | https://www.amazon.com/dp/B0C4Y4GC4H | CN |
| 37 | Biwen Auto Supplies | https://www.amazon.com/sp?seller=A1QLW25N64C3YN | https://www.amazon.com/dp/B0B6ZNBG6V | CN |
| 38 | BK2023 Direct | https://www.amazon.com/sp?seller=A2W6UJD5O9QVOK | https://www.amazon.com/dp/B0BYMQ8VZ6 | CN |
| 39 | blue andskies | https://www.amazon.com/sp?seller=A17MHFJB60HTRD | https://www.amazon.com/dp/B0BY8H1K9P | CN |
| 40 | Bomely | https://www.amazon.com/sp?seller=A1UIMLYD56GTFM | https://www.amazon.com/dp/B09HZ89R3X | CN |
| 41 | BoxCheer | https://www.amazon.com/sp?seller=A3MPSCQWSTK4CR | https://www.amazon.com/dp/B0BZJ3F2V3 | CN |

| 42 | BRCity | https://www.amazon.com/sp?seller=A93TG6DYOJWBJ | https://www.amazon.com/dp/B0BXCDTF63 | CN |
| 43 | BS Car | https://www.amazon.com/sp?seller=AOS4RRCQW75A | https://www.amazon.com/dp/B0BBZTGGDC | CN |
| 44 | Btuptnu-US | https://www.amazon.com/sp?seller=AFLA57N602T0T | https://www.amazon.com/dp/B0CBYM791Q | CN |
| 45 | BuLuManSiDianZiShangWuYouXianGongSi | https://www.amazon.com/sp?seller=A1V1VWA1GTRJH4 | https://www.amazon.com/dp/B0CFTDG9SR | CN |
| 46 | Caihua | https://www.amazon.com/sp?seller=A2QCEOPUHWV8BQ | https://www.amazon.com/dp/B0BN2JNYRR | CN |
| 47 | Car information | https://www.amazon.com/sp?seller=A1II41AGRQCT6L | https://www.amazon.com/dp/B0BK92H5C9 | CN |
| 48 | CARECARACC | https://www.amazon.com/sp?seller=A3RT88V26C8136 | https://www.amazon.com/dp/B0CCT8MM65 | CN |
| 49 | Carpark | https://www.amazon.com/sp?seller=A13RBWIGHNWN4Q | https://www.amazon.com/dp/B09JQ6NFTF | CN |
| 50 | car-t | https://www.amazon.com/sp?seller=A24KBGH8227ZCY | https://www.amazon.com/dp/B0C72JNK8G | CN |
| 51 | Carwiner | https://www.amazon.com/sp?seller=A2Q90OAWQR78AX | https://www.amazon.com/dp/B09NN2LYFN | CN |
| 52 | CAUZAMARE | https://www.amazon.com/sp?seller=A4ZEIS7PJ9309 | https://www.amazon.com/dp/B0BHW1934H | CN |
| 53 | Ce&Aotufun | https://www.amazon.com/sp?seller=A1OIV1YLR41S4W | https://www.amazon.com/dp/B0BVM21X2G | CN |
| 54 | CEBAT | https://www.amazon.com/sp?seller=A2V9Q3G34OCGM2 | https://www.amazon.com/dp/B0BCPPD3Q4 | CN |
| 55 | Chaoyisheng | https://www.amazon.com/sp?seller=A1Q1FIK4AJYH5P | https://www.amazon.com/dp/B0BT9LQPZL | CN |
| 56 | CHARGONIC SHOP | https://www.amazon.com/sp?seller=A3KGBOEO1K3HHO | https://www.amazon.com/dp/B0C6X96RNZ | CN |
| 57 | chengdoumiaotaorendianzishangwuyouxiangongsi | https://www.amazon.com/sp?seller=A1XW4DIDVKQSZ0 | https://www.amazon.com/dp/B0B6MSR296 | CN |
| 58 | chengdouyuhuangminwangluokejiyouxiangongs | https://www.amazon.com/sp?seller=A1FO3NP78OTWA3 | https://www.amazon.com/dp/B09ZQPYGP3 | CN |
| 59 | Cigreen Car Refrigerator | https://www.amazon.com/sp?seller=A1ABZWXRH4ESCQ | https://www.amazon.com/dp/B0BLVKZN7K | HK |
| 60 | CitiGo | https://www.amazon.com/sp?seller=A1VEVTZ45K389U | https://www.amazon.com/dp/B0BMKDNTQX | CN |
| 61 | COLMO US | https://www.amazon.com/sp?seller=A2ARO9I8M7FNU | https://www.amazon.com/dp/B0B96WYF1V | CN |
| 62 | Coupount | https://www.amazon.com/sp?seller=A3HDP9HRT7CVRH | https://www.amazon.com/dp/B0C862Z3X8 | CN |
| 63 | CQYYRT | https://www.amazon.com/sp?seller=A1P6DJNU239PYQ | https://www.amazon.com/dp/B0CGJCWH7Q | CN |
| 64 | cutebox | https://www.amazon.com/sp?seller=A2INKQ9T2YEOYH | https://www.amazon.com/dp/B0BWQQ5YXF | CN |
| 65 | DAFU DAGUI | https://www.amazon.com/sp?seller=A3TN8DN5IVJ5XH | https://www.amazon.com/dp/B0C33TGL4T | CN |
| 66 | Dazaione | https://www.amazon.com/sp?seller=A3GMHZJQ2H15K7 | https://www.amazon.com/dp/B0B6BH7D9Z | CN |
| 67 | DIXIAOCHUN- AE -PRO | https://www.amazon.com/sp?seller=A1O8MZ5V1Q1LTR | https://www.amazon.com/dp/B0BY1PVJMS | CN |
| 68 | DOLKSN | https://www.amazon.com/sp?seller=A2UJSTVNXP349 | https://www.amazon.com/dp/B0BJ1M7SC2 | CN |
| 69 | dongguanfeifengmaoyi | https://www.amazon.com/sp?seller=A13F3DFVHS3WYS | https://www.amazon.com/dp/B0BZLP8CTX | CN |
| 70 | EEK-US | https://www.amazon.com/sp?seller=A2XK01BQ0X2QY3 | https://www.amazon.com/dp/B0CHBGBS5Q | CN |
| 71 | Ellen_BestBuy | https://www.amazon.com/sp?seller=A1403VM3C5E9Z4 | https://www.amazon.com/dp/B0B4K6ZYLT | AE |
| 72 | Eruicheng | https://www.amazon.com/sp?seller=A22PRC1WR4ZD9S | https://www.amazon.com/dp/B09VC9ML65 | CN |
| 73 | Esuukoo | https://www.amazon.com/sp?seller=A2QLTSYYXVM35T | https://www.amazon.com/dp/B0C72RJSYL | CN |
| 74 | EVACCY | https://www.amazon.com/sp?seller=A2GY20IU911D8C | https://www.amazon.com/dp/B0CD3NSZNN | CN |
| 75 | EVBASE | https://www.amazon.com/sp?seller=A1OW5T0RXK00NV | https://www.amazon.com/dp/B0BWDRN753 | CN |
| 76 | EVBOYS | https://www.amazon.com/sp?seller=A1UJSSDFSAN1ZJ | https://www.amazon.com/dp/B09YH2LW77 | CN |
| 77 | EVDANCE | https://www.amazon.com/sp?seller=A1V6HZTHS2PXNZ | https://www.amazon.com/dp/B0C7QXRH63 | CN |
| 78 | Eveaden | https://www.amazon.com/sp?seller=AJZXBKFR56KR2 | https://www.amazon.com/dp/B0BRSN1JCM | CN |
| 79 | Everlastko | https://www.amazon.com/sp?seller=A2Q1J11POHJ2CY | https://www.amazon.com/dp/B0BM2FV35L | UA |
| 80 | Fangfun | https://www.amazon.com/sp?seller=A3FR0J0H7URS | https://www.amazon.com/dp/B0C339Z3HF | CN |
| 81 | faquxi | https://www.amazon.com/sp?seller=A17RPMX00E1TC1 | https://www.amazon.com/dp/B0CJ8L2MYK | CN |
| 82 | FENGHAONET | https://www.amazon.com/sp?seller=A2L2TY9YTDOMND | https://www.amazon.com/dp/B0BXRS1B19 | CN |
| 83 | FLYPIGEONS | https://www.amazon.com/sp?seller=A7HSQ5MPJXE9X | https://www.amazon.com/dp/B07NTFW2M3 | CN |
| 84 | FOCSPROD | https://www.amazon.com/sp?seller=A2S3Q3KM1844X3 | https://www.amazon.com/dp/B0CDGHFZBX | CN |

| | | | | |
|---|---|---|---|---|
| 85 | Forza Motorsport | https://www.amazon.com/sp?seller=A3PO0SXHW7IOUN | https://www.amazon.com/dp/B0B63Q7PV4 | CN |
| 86 | Friendly Car Home Car Products Franchise Store | https://www.amazon.com/sp?seller=A1PK1EP7AF83HF | https://www.amazon.com/dp/B0CD1NPPQL | CN |
| 87 | fulienNA | https://www.amazon.com/sp?seller=A3NA13LK0YGJCI | https://www.amazon.com/dp/B0B2LTLNC5 | CN |
| 88 | Funce | https://www.amazon.com/sp?seller=A1NC5CBAETGTSX | https://www.amazon.com/dp/B09YG3QRSM | CN |
| 89 | FuQiDianZi | https://www.amazon.com/sp?seller=A1WF1Q8HYHAQHJ | https://www.amazon.com/dp/B0B7WNXJKR | CN |
| 90 | furnishing6699 | https://www.amazon.com/sp?seller=A2CQ89TC74IBUW | https://www.amazon.com/dp/B0CCDG795P | CN |
| 91 | Fuzqq Store | https://www.amazon.com/sp?seller=A3ACTCWFM3VKZ1 | https://www.amazon.com/dp/B0C8SD8L77 | CN |
| 92 | FYJZP | https://www.amazon.com/sp?seller=A2DE891CM5NGNJ | https://www.amazon.com/dp/B0BK8MR95L | CN |
| 93 | gaojiliang | https://www.amazon.com/sp?seller=A2WH9F4SH3J9S5 | https://www.amazon.com/dp/B0BDQV3B28 | CN |
| 94 | GAPPORE | https://www.amazon.com/sp?seller=AX4EMR90Y2HQO | https://www.amazon.com/dp/B09LTTXPQN | CN |
| 95 | GGMMCC | https://www.amazon.com/sp?seller=AGM2EBB3OJLR8 | https://www.amazon.com/dp/B09MFKRF7Z | CN |
| 96 | Goeeyiy | https://www.amazon.com/sp?seller=A175716VQ4BN7B | https://www.amazon.com/dp/B0C542B99V | CN |
| 97 | GoFarFream | https://www.amazon.com/sp?seller=A2FFMAS8WONMTU | https://www.amazon.com/dp/B0C3DGTHLX | CN |
| 98 | GO-UPP Speciality Store | https://www.amazon.com/sp?seller=A2T50NPUFR1UU6 | https://www.amazon.com/dp/B082BFR69L | CN |
| 99 | GTLAXXX | https://www.amazon.com/sp?seller=A1NEEOCDV3DI88 | https://www.amazon.com/dp/B0C9X6CZ6T | CN |
| 100 | Guangzhou ailingshuo Trading Co., Ltd | https://www.amazon.com/sp?seller=A1ESJHVLBNPHLZ | https://www.amazon.com/dp/B08RXZ34QR | CN |
| 101 | guoweisen | https://www.amazon.com/sp?seller=A3U5OI1N6MPKQI | https://www.amazon.com/dp/B09LSFFDT8 | CN |
| 102 | GUWIEYG EV STORE | https://www.amazon.com/sp?seller=A37IQB04IS5F77 | https://www.amazon.com/dp/B0CDP3MB83 | CN |
| 103 | Gwydre-US | https://www.amazon.com/sp?seller=A32Z7KH93OX2C8 | https://www.amazon.com/dp/B0C3TZW4J4 | CN |
| 104 | GyeongYeok | https://www.amazon.com/sp?seller=A27EN8EAR5XCM2 | https://www.amazon.com/dp/B0C1GCF7GY | CN |
| 105 | haikoulonghuaquechengshangmaoshanghang | https://www.amazon.com/sp?seller=A6A4E9DC3AM2Q | https://www.amazon.com/dp/B0BMV9P2SD | CN |
| 106 | hailanshangmao-us | https://www.amazon.com/sp?seller=A1KYC70VVQFY1X | https://www.amazon.com/dp/B0C66DNWPR | CN |
| 107 | Hais Direct | https://www.amazon.com/sp?seller=A1Q3R1KB8R78H7 | https://www.amazon.com/dp/B0B4RYP1TT | CN |
| 108 | Haitianxinda | https://www.amazon.com/sp?seller=A3GTVC39GFT93E | https://www.amazon.com/dp/B0CFY43FZP | CN |
| 109 | HANSSHOW Tesplus | https://www.amazon.com/sp?seller=A36KVVEWPOR19P | https://www.amazon.com/dp/B0B46DHB4B | CN |
| 110 | Hansshow-tesplus | https://www.amazon.com/sp?seller=A1U2D9JFI5ZDW5 | https://www.amazon.com/dp/B0BJ6XKC3H | CN |
| 111 | Hefanfaior | https://www.amazon.com/sp?seller=A3UFDW6FFO9Q8C | https://www.amazon.com/dp/B09Q959ZHT | CN |
| 112 | Hehai99-US | https://www.amazon.com/sp?seller=A26X66W016B0GF | https://www.amazon.com/dp/B0C5X6L558 | CN |
| 113 | HenanJ | https://www.amazon.com/sp?seller=A320WD5IYE1TRN | https://www.amazon.com/dp/B0BLCC2MLM | CN |
| 114 | HNCYHX | https://www.amazon.com/sp?seller=A2I6Q2R5AMU3MI | https://www.amazon.com/dp/B0BL2KH965 | CN |
| 115 | HONGHAILEY | https://www.amazon.com/sp?seller=AFVGL1HEU6KDT | https://www.amazon.com/dp/B0CGDQLKHM | CN |
| 116 | Hongqi New Energy | https://www.amazon.com/sp?seller=A21SY6AIRGOKQE | https://www.amazon.com/dp/B0CB36GR91 | CN |
| 117 | Horry | https://www.amazon.com/sp?seller=A2DBWCOT2AWYO9 | https://www.amazon.com/dp/B0C5HXL1TW | CN |
| 118 | Huasanjiang US Store | https://www.amazon.com/sp?seller=A1470QRY9UIWJR | https://www.amazon.com/dp/B0C62WY1YC | CN |
| 119 | HuaTeng | https://www.amazon.com/sp?seller=A35VW6UIV89855 | https://www.amazon.com/dp/B0C56YJPHW | CN |
| 120 | Hui Cheng Ji Accessory | https://www.amazon.com/sp?seller=A1W99UDUR8E9WG | https://www.amazon.com/dp/B0BY637JLP | CN |
| 121 | huilungongmao | https://www.amazon.com/sp?seller=ASWQ6DKH42G63 | https://www.amazon.com/dp/B0BFHD33R4 | CN |
| 122 | HUIOSDEP-US | https://www.amazon.com/sp?seller=AM59X40IPBJEK | https://www.amazon.com/dp/B0CJFTCNH4 | CN |
| 123 | HUZEYFE GULSEN | https://www.amazon.com/sp?seller=A3GZQNKPHWX75P | https://www.amazon.com/dp/B0CKS2MWSM | TR |
| 124 | HySmiler | https://www.amazon.com/sp?seller=A2O6XHW7PJ2IKH | https://www.amazon.com/dp/B0CBXHP7WY | CN |
| 125 | HZGAMER | https://www.amazon.com/sp?seller=AWEZYJIPDL5BF | https://www.amazon.com/dp/B0C38SCRWK | CN |
| 126 | IKITS Direct | https://www.amazon.com/sp?seller=A269JGGPKAKWT4 | https://www.amazon.com/dp/B0BRQ61MY6 | CN |
| 127 | ILSOCD | https://www.amazon.com/sp?seller=A2OWXEECKWKNT0 | https://www.amazon.com/dp/B08G897QXV | CN |

| | | | |
|---|---|---|---|
| 128 | INCH EMPIRE | https://www.amazon.com/sp?seller=A1FSBKTRFA9UD7 | https://www.amazon.com/dp/B0BXJM6QDZ | CN |
| 129 | ISDORE DIRECT | https://www.amazon.com/sp?seller=A2GMSQQFPWAZBS | https://www.amazon.com/dp/B08I1S66CTH | CN |
| 130 | ITIY-EU | https://www.amazon.com/sp?seller=A2W9CYMH1FODZO | https://www.amazon.com/dp/B0BHSS2S3V | CN |
| 131 | iyunqujiaheho | https://www.amazon.com/sp?seller=A24E2N79UF8ZL6 | https://www.amazon.com/dp/B0B8XKXBX3 | CN |
| 132 | JEBEST | https://www.amazon.com/sp?seller=A26TDF28LKH83I | https://www.amazon.com/dp/B0CCJ4YW3B | CN |
| 133 | JEYODA | https://www.amazon.com/sp?seller=A3UZQZZ89KN55M | https://www.amazon.com/dp/B08FTB6BRP | CN |
| 134 | jiapengstore | https://www.amazon.com/sp?seller=ARPW4BKB3XR51 | https://www.amazon.com/dp/B0B7HDNDHH | CN |
| 135 | JMmaoyi | https://www.amazon.com/sp?seller=A3N1T8GJ8M0OHV | https://www.amazon.com/dp/B0CH13TX13 | CN |
| 136 | JNSG-US | https://www.amazon.com/sp?seller=A1B5Y6JMDNTCE | https://www.amazon.com/dp/B0C2V4RCRT | CN |
| 137 | JOTOK | https://www.amazon.com/sp?seller=A17U1CK9X8RITV | https://www.amazon.com/dp/B0BCQ29Z6G | CN |
| 138 | Jsoprtvr-US | https://www.amazon.com/sp?seller=A3BE8KM44XT3I1 | https://www.amazon.com/dp/B0BY8KKCKX | CN |
| 139 | Kandich | https://www.amazon.com/sp?seller=A3KDXRZ2F68EOH | https://www.amazon.com/dp/B0BQ7L85JF | CN |
| 140 | Kasato Inc | https://www.amazon.com/sp?seller=A8LO06G4Y2HU3 | https://www.amazon.com/dp/B0BQHH9VMR | CN |
| 141 | Kavanic | https://www.amazon.com/sp?seller=A2606G5XE7OP6I | https://www.amazon.com/dp/B0C8QHB6Z4 | CN |
| 142 | Kenteli | https://www.amazon.com/sp?seller=A3INXDSZU026V5 | https://www.amazon.com/dp/B08RP8VZHG | CN |
| 143 | Kimber-US | https://www.amazon.com/sp?seller=A18YW4UFQB91IU | https://www.amazon.com/dp/B0CBRVT8DR | CN |
| 144 | KIWEN Direct | https://www.amazon.com/sp?seller=A3E1E8KDUMM5V2 | https://www.amazon.com/dp/B0CFGS9545 | CN |
| 145 | KKL-US | https://www.amazon.com/sp?seller=A1RW4MTIPF12R7 | https://www.amazon.com/dp/B0CCY7R7RL | CN |
| 146 | KMMOTORS | https://www.amazon.com/sp?seller=A28OWI4PUSGZL1 | https://www.amazon.com/dp/B0B5CWRRND | KR |
| 147 | konper | https://www.amazon.com/sp?seller=A1HK0OQ16UDZUN | https://www.amazon.com/dp/B0C85TKWWF | CN |
| 148 | KOoOK | https://www.amazon.com/sp?seller=A1XTAQ405X3SWN | https://www.amazon.com/dp/B09W116SCZ | CN |
| 149 | Kree US | https://www.amazon.com/sp?seller=A2HVSDEGSFDCVR | https://www.amazon.com/dp/B0BLMMLVSN | CN |
| 150 | Krypland | https://www.amazon.com/sp?seller=AKPO2G3RB7I8U | https://www.amazon.com/dp/B0CC1KRQH4 | CN |
| 151 | LALKS-US | https://www.amazon.com/sp?seller=A2S89ZR3BCVXG7 | https://www.amazon.com/dp/B0BW4LV4HG | CN |
| 152 | Landrol | https://www.amazon.com/sp?seller=APQ478NC52S9K | https://www.amazon.com/dp/B0CHRTC76W | CN |
| 153 | LANFAT | https://www.amazon.com/sp?seller=AQYHA53N6XBDT | https://www.amazon.com/dp/B09KRCMNJW and https://www.amazon.com/dp/B0BC8R9CVL | CN |
| 154 | lantie | https://www.amazon.com/sp?seller=ASZ0E9EFBLUA2 | https://www.amazon.com/dp/B0BQ7DDT6V | CN |
| 155 | LaTough Technology | https://www.amazon.com/sp?seller=A25FG4FOZ3JY32 | https://www.amazon.com/dp/B0C9953SB2 | CN |
| 156 | Lcjtop | https://www.amazon.com/sp?seller=A1LV72UHHXR4JJ | https://www.amazon.com/dp/B0C863QLDV | CN |
| 157 | Leasinder | https://www.amazon.com/sp?seller=A32PUT4C350NLU | https://www.amazon.com/dp/B0CC2BJ9RJ | CN |
| 158 | Leipai Technology | https://www.amazon.com/sp?seller=A1OXSVOZ4UZDGR | https://www.amazon.com/dp/B09VNTJ1BQ | CN |
| 159 | Lejocshee | https://www.amazon.com/sp?seller=A3SX5T2RY4OGMR | https://www.amazon.com/dp/B0C19FQ1WC | CN |
| 160 | LELEbaihuo | https://www.amazon.com/sp?seller=AWJTU85HWPSTG | https://www.amazon.com/dp/B0BC91D1JC | CN |
| 161 | Lemketan | https://www.amazon.com/sp?seller=A3D7UU8DYHZK02 | https://www.amazon.com/dp/B0C46YQN49 | CN |
| 162 | lihongqindianpu | https://www.amazon.com/sp?seller=A2OGEX0YC8Z63Z | https://www.amazon.com/dp/B0B58FJMVV | CN |
| 163 | liqidexiaoshangdian | https://www.amazon.com/sp?seller=A13BYMTP3GSSMH | https://www.amazon.com/dp/B077VKGXS2 | CN |
| 164 | listery | https://www.amazon.com/sp?seller=A262B9UY3C7RPO | https://www.amazon.com/dp/B0B6RM1H6L | CN |
| 165 | LKWLIKEI | https://www.amazon.com/sp?seller=A30JL8D03Y6WBT | https://www.amazon.com/dp/B09NLWMXM4 | CN |
| 166 | LMZX | https://www.amazon.com/sp?seller=A21JWGU8RKAM82 | https://www.amazon.com/dp/B075XK88FY | CN |
| 167 | LOKONWIS Store | https://www.amazon.com/sp?seller=A25P9FNM6UCB9G | https://www.amazon.com/dp/B09VMV2H4M | CN |
| 168 | LOOMchina | https://www.amazon.com/sp?seller=A3U2U2KQR5W2N5 | https://www.amazon.com/dp/B0C76TYLM5 | CN |
| 169 | Loovcart | https://www.amazon.com/sp?seller=A1TG0B5WC7U3UO | https://www.amazon.com/dp/B08V87FQCD | CN |

| 170 | LUCKYSTORE | https://www.amazon.com/sp?seller=A35K859A3HE9ZF | https://www.amazon.com/dp/B0C85Q3ZTK | CN |
|-----|-----------|------------------------------------------------|--------------------------------------|----|
| 171 | LunaBox US | https://www.amazon.com/sp?seller=A26BHSGRHOZAFQ | https://www.amazon.com/dp/B0BCV1YG72 | CN |
| 172 | lvehome | https://www.amazon.com/sp?seller=A218YF9UP3IFEM | https://www.amazon.com/dp/B0C7QR2F48 | CN |
| 173 | Madatop | https://www.amazon.com/sp?seller=A272LT38UR35AM | https://www.amazon.com/dp/B0C38DQVRZ | CN |
| 174 | Magical Mai | https://www.amazon.com/sp?seller=A1G9AI5TD8UTHD | https://www.amazon.com/dp/B07X1Z28F1 | CN |
| 175 | Make Life Fun Today | https://www.amazon.com/sp?seller=A17SNES7FEMUGL | https://www.amazon.com/dp/B09MKTHQ22 | GB |
| 176 | Manfox | https://www.amazon.com/sp?seller=A3JCL633G3I7MS | https://www.amazon.com/dp/B09XQ99DYZ | CN |
| 177 | Mankaleilab | https://www.amazon.com/sp?seller=A2KHB33I1LOQ7A | https://www.amazon.com/dp/B0BD4BVVRL | CN |
| 178 | Manran Coop. | https://www.amazon.com/sp?seller=A3GRZ7HTDTLCY7 | https://www.amazon.com/dp/B09199NZ5R and https://www.amazon.com/dp/B09DHQNS2Q | CN |
| 179 | Martian citizen | https://www.amazon.com/sp?seller=AJZSIL9D3KAF5 | https://www.amazon.com/dp/B0CF29N2ZX | CN |
| 180 | MAXOAK US | https://www.amazon.com/sp?seller=A28OS0NF8MC91D | https://www.amazon.com/dp/B0C49QVBHD | CN |
| 181 | maywaysky | https://www.amazon.com/sp?seller=AX5WYXJ2HCY4H | https://www.amazon.com/dp/B0C8MWRGGG | CN |
| 182 | MazuKar | https://www.amazon.com/sp?seller=AJIGAYXHGQ2SQ | https://www.amazon.com/dp/B08SG84BRB | TR |
| 183 | MCLAREN.EV | https://www.amazon.com/sp?seller=ALGGGT4YTO280 | https://www.amazon.com/dp/B0BXKFBKBD | CN |
| 184 | MEEAOTUMO | https://www.amazon.com/sp?seller=A3MSSE7ALF84XD | https://www.amazon.com/dp/B0CBKF22Q3 | CN |
| 185 | meixiaoyu | https://www.amazon.com/sp?seller=A7BD1PQYPABCL | https://www.amazon.com/dp/B0CJDV61DY | CN |
| 186 | MERTER MERTt | https://www.amazon.com/sp?seller=A15L12AILZVCPV | https://www.amazon.com/dp/B0CKS4RQB4 | TR |
| 187 | MetaFrame | https://www.amazon.com/sp?seller=A3V2I8BYYONU6V | https://www.amazon.com/dp/B09TX4DLFW | CN |
| 188 | MiKap | https://www.amazon.com/sp?seller=AOQYX329LMFQV | https://www.amazon.com/dp/B0C8B5ZB5T | CN |
| 189 | MoYuanZhai | https://www.amazon.com/sp?seller=A1D7T5GMFB5BFZ | https://www.amazon.com/dp/B0CBPMRSWB | CN |
| 190 | muge racing-US | https://www.amazon.com/sp?seller=A1ECBVN7WSDTH5 | https://www.amazon.com/dp/B09P52PLN3 | CN |
| 191 | nagi2004 | https://www.amazon.com/sp?seller=A2BHAORZTGS13W | https://www.amazon.com/dp/B0B9BLQQ2H | CN |
| 192 | Nanasay | https://www.amazon.com/sp?seller=A14Z57OIX1FMER | https://www.amazon.com/dp/B0C7P46CX6 | CN |
| 193 | NECESA | https://www.amazon.com/sp?seller=A3LN5DRM23GPGS | https://www.amazon.com/dp/B0BKY84P5F | CN |
| 194 | New Start lee | https://www.amazon.com/sp?seller=A30V6L65Z5CNH8 | https://www.amazon.com/dp/B0CHLQK7QB | CN |
| 195 | NGHEY-Auto-US | https://www.amazon.com/sp?seller=A16N3ZMU229O7O | https://www.amazon.com/dp/B0C6THRHFN | CN |
| 196 | nianhan-us | https://www.amazon.com/sp?seller=AP6A53GHMAQBP | https://www.amazon.com/dp/B0C8SWL9Y9 | CN |
| 197 | niannyang | https://www.amazon.com/sp?seller=A39T7OPFAFJOFA | https://www.amazon.com/dp/B0CFW3CBHS | CN |
| 198 | NIUENSY Lcc | https://www.amazon.com/sp?seller=A1K6P4F5NSFXV9 | https://www.amazon.com/dp/B0B3JKZN8V | CN |
| 199 | NOUSZONE | https://www.amazon.com/sp?seller=A2PJW2LNEN74AU | https://www.amazon.com/dp/B0C9944HJ3 | CN |
| 200 | Nycetek | https://www.amazon.com/sp?seller=A2A4OVUIAZQJE7 | https://www.amazon.com/dp/B0CFQ9DKB5 | CN |
| 201 | OEAYZOM | https://www.amazon.com/sp?seller=A1GO28CEFQXRX5 | https://www.amazon.com/dp/B0B1MLM84X | CN |
| 202 | OEM KeyCase | https://www.amazon.com/sp?seller=A1865QJ5M5Q737 | https://www.amazon.com/dp/B0BN16VHCW | CN |
| 203 | OMAROV | https://www.amazon.com/sp?seller=A1HU28YG155E1P | https://www.amazon.com/dp/B0B53BVZRB | KZ |
| 204 | One Dot modle | https://www.amazon.com/sp?seller=A2MK61QTLXO4AE | https://www.amazon.com/dp/B09WYT3VVV | CN |
| 205 | ONKENTET | https://www.amazon.com/sp?seller=A3QW7AMW0KGM95 | https://www.amazon.com/dp/B0C4B659LR | CN |
| 206 | ontto car accessory | https://www.amazon.com/sp?seller=A3UNU52VUQ2AFN | https://www.amazon.com/dp/B08DR3K7T1 | CN |
| 207 | ounalongNA | https://www.amazon.com/sp?seller=A8XOLMLVQJSFM | https://www.amazon.com/dp/B0B2LS9QC5 | CN |
| 208 | O-young | https://www.amazon.com/sp?seller=A35AM9NF4A3ZIR | https://www.amazon.com/dp/B0BZVDCFW7 | CN |
| 209 | Ozen Inc | https://www.amazon.com/sp?seller=A2FKDUWZHAFXGP | https://www.amazon.com/dp/B0CDPF2KRM | CN |
| 210 | PANZI | https://www.amazon.com/sp?seller=A19E3HEV9LDLZ4 | https://www.amazon.com/dp/B0C1VM337Y | CN |
| 211 | partner shop | https://www.amazon.com/sp?seller=A2CAPDFEYSLLBK | https://www.amazon.com/dp/B0CBPGPRLN | CN |

| 212 | Peak Edge | https://www.amazon.com/sp?seller=A2S7S1XUIM96ED | https://www.amazon.com/dp/B0CH6RCCX9 | CN |
| 213 | PeiBang Trade | https://www.amazon.com/sp?seller=AW28BNCDSI802 | https://www.amazon.com/dp/B0C5CKLZ6G | CN |
| 214 | PENGHUIHUI-US | https://www.amazon.com/sp?seller=A4E97JY1S8YGC | https://www.amazon.com/dp/B0BZW91HRV | CN |
| 215 | Peta Meng | https://www.amazon.com/sp?seller=A2GURRV0GLEPCH | https://www.amazon.com/dp/B0B1RY8T49 | CN |
| 216 | Petnessgo | https://www.amazon.com/sp?seller=A3NX257J4HS5VX | https://www.amazon.com/dp/B0C4N9XNL7 | CN |
| 217 | Piuiafey | https://www.amazon.com/sp?seller=A19J3XDZ61AKZU | https://www.amazon.com/dp/B0BJW5R5KD | CN |
| 218 | PLUGOOD | https://www.amazon.com/sp?seller=A2SMRXGNZVAPJW | https://www.amazon.com/dp/B0CHYR1J5V | CN |
| 219 | POSWIS | https://www.amazon.com/sp?seller=A1Z81XNKJZCBYY | https://www.amazon.com/dp/B0C3CT5ZCM | CN |
| 220 | PROEZE Autoparts | https://www.amazon.com/sp?seller=AAMQD5S4AW1PK | https://www.amazon.com/dp/B0C9C5R71F | CN |
| 221 | PULPEACAY | https://www.amazon.com/sp?seller=A2TIZ09A6OUDN4 | https://www.amazon.com/dp/B0BVMVJYJW | CN |
| 222 | Qeemu | https://www.amazon.com/sp?seller=A18KCO6QY9A265 | https://www.amazon.com/dp/B0BZNR8BD8 | CN |
| 223 | QGKPL-US | https://www.amazon.com/sp?seller=AO16G5Q982I7P | https://www.amazon.com/dp/B0CG5XX8SG | CN |
| 224 | Qiahavp-US | https://www.amazon.com/sp?seller=A1DWBADC252FPN | https://www.amazon.com/dp/B0C1SL54MP | CN |
| 225 | QingLiDianZi | https://www.amazon.com/sp?seller=A71FPYA27DQZP | https://www.amazon.com/dp/B0BXDMJTVB | CN |
| 226 | qiuyudedian | https://www.amazon.com/sp?seller=ADFC009A3CUXH | https://www.amazon.com/dp/B0BB29SM17 | CN |
| 227 | QJZS | https://www.amazon.com/sp?seller=A37JTDPG2GH4F2 | https://www.amazon.com/dp/B0C5X1DMFM | CN |
| 228 | Qmusen | https://www.amazon.com/sp?seller=A1Q4QOJCY8IXI9 | https://www.amazon.com/dp/B07KPZGT4D | CN |
| 229 | quanjiuwangluokejiyouxiangongsi | https://www.amazon.com/sp?seller=A1N713QJQ0R4H1 | https://www.amazon.com/dp/B0BY2B19B2 | CN |
| 230 | RaiJun | https://www.amazon.com/sp?seller=A2IFHBMELMMQPW | https://www.amazon.com/dp/B0BZW6V2CJ | CN |
| 231 | RANXJ | https://www.amazon.com/sp?seller=A1UP2AFGWOVJTF | https://www.amazon.com/dp/B0B1V8VVNG | CN |
| 232 | Rhyim | https://www.amazon.com/sp?seller=A3RPX8WWXQ44P6 | https://www.amazon.com/dp/B0C89JK48W | CN |
| 233 | RIMULA | https://www.amazon.com/sp?seller=A1BARFOUWS254E | https://www.amazon.com/dp/B0BLW7L8PL | CN |
| 234 | rkcar | https://www.amazon.com/sp?seller=A2LUAAX0L9EB43 | https://www.amazon.com/dp/B0B42PBW45 | CN |
| 235 | Roadress | https://www.amazon.com/sp?seller=A37J30WP9XDAAK | https://www.amazon.com/dp/B0CCW8GM9X | CN |
| 236 | rongrongshops | https://www.amazon.com/sp?seller=A1J6JAIRHGNPFH | https://www.amazon.com/dp/B0CKTBD9KC | CN |
| 237 | ROSEIN | https://www.amazon.com/sp?seller=A3DOP5YN1D870L | https://www.amazon.com/dp/B0BK914X4B | CN |
| 238 | ROYALLOVE | https://www.amazon.com/sp?seller=ABRSQB0GDDZB4 | https://www.amazon.com/dp/B0CG5WLZ6J | CN |
| 239 | runhuaxin | https://www.amazon.com/sp?seller=A2FGM8NGALU03V | https://www.amazon.com/dp/B0B8SF22LG | CN |
| 240 | runxiaoqi | https://www.amazon.com/sp?seller=A3HAFLATZI8Q7N | https://www.amazon.com/dp/B0CK8LLQVX | CN |
| 241 | RX AUTO | https://www.amazon.com/sp?seller=A3IBVCL0UA3R4T | https://www.amazon.com/dp/B0C6K7Z4S1 | CN |
| 242 | SDOROS | https://www.amazon.com/sp?seller=A1C4D5HUWKGKB4 | https://www.amazon.com/dp/B0C5QX5YHD | CN |
| 243 | sdvf-zxvq | https://www.amazon.com/sp?seller=A3PZ5TRNHZNSWN | https://www.amazon.com/dp/B0C2PXCBP4 | CN |
| 244 | SEMOLTO | https://www.amazon.com/sp?seller=A1K3MH8ZC9UD5R | https://www.amazon.com/dp/B0BWRRX46L | CN |
| 245 | Senyuer | https://www.amazon.com/sp?seller=ANB6CKPPH9E07 | https://www.amazon.com/dp/B09VKWBVB1 | CN |
| 246 | SGREEN | https://www.amazon.com/sp?seller=A33GLSLQFIUVXO | https://www.amazon.com/dp/B08CXLNHWV | CN |
| 247 | Shan Yu Hat | https://www.amazon.com/sp?seller=A2DH8NIEB5VLJL | https://www.amazon.com/dp/B0B3SPQ2KG | CN |
| 248 | shansnao | https://www.amazon.com/sp?seller=A1SRPEBA6SX4YE | https://www.amazon.com/dp/B0CKTQZV52 | CN |
| 249 | SHITAMEN | https://www.amazon.com/sp?seller=A875FKSMT5DNZ | https://www.amazon.com/dp/B0C4NJX3ZB | CN |
| 250 | SHNONN | https://www.amazon.com/sp?seller=A161AF04YRYYD4 | https://www.amazon.com/dp/B09X5TBLPX | CN |
| 251 | Sidasu | https://www.amazon.com/sp?seller=A2HX0E37MF13XY | https://www.amazon.com/dp/B0C816HYFJ | CN |
| 252 | SIMO Auto | https://www.amazon.com/sp?seller=ABH91EIE5S7LA | https://www.amazon.com/dp/B0C85CJM7C | CN |
| 253 | Skadrimo | https://www.amazon.com/sp?seller=A33H7QRWXYGXFM | https://www.amazon.com/dp/B0C4HGMYJ4 | CN |
| 254 | SkySkyMall | https://www.amazon.com/sp?seller=A2GLE63AVIJXSG | https://www.amazon.com/dp/B0CF5NBRT2 | CN |

| 255 | Slowslog Home | https://www.amazon.com/sp?seller=AQ6HUOVW7BCX8 | https://www.amazon.com/dp/B0C6JP9862 | CN |
|---|---|---|---|---|
| 256 | SmartSafe official | https://www.amazon.com/sp?seller=A8X2HA9WCLCE6 | https://www.amazon.com/dp/B0C8JGMZJ9 | HK |
| 257 | SOLILOQUY POLYGAN | https://www.amazon.com/sp?seller=A3Q289ZHQ0TLEY | https://www.amazon.com/dp/B0B7GYD24Q | CN |
| 258 | Soroparts | https://www.amazon.com/sp?seller=AFDUSXKKMN8N3 | https://www.amazon.com/dp/B09C1THGWW | CN |
| 259 | SSSLine | https://www.amazon.com/sp?seller=A39H1DOQOM08FR | https://www.amazon.com/dp/B0BY8JF8CL | CN |
| 260 | Starobkn | https://www.amazon.com/sp?seller=A29L8NBQH12EZY | https://www.amazon.com/dp/B091JXVWZP | CN |
| 261 | Storage case | https://www.amazon.com/sp?seller=A2E16LVAWEYQRY | https://www.amazon.com/dp/B0C2TXSRZH | CN |
| 262 | SUORTYVB | https://www.amazon.com/sp?seller=AQB86V3ZKV5QB | https://www.amazon.com/dp/B088RJQJ67 | CN |
| 263 | SUPERWIN888 | https://www.amazon.com/sp?seller=A2Z7003J0NVDW8 | https://www.amazon.com/dp/B08HQ96DQV | CN |
| 264 | SVRVGV | https://www.amazon.com/sp?seller=A9FBK4M9M9X26 | https://www.amazon.com/dp/B0CB4PPZN4 | CN |
| 265 | SYAO-US | https://www.amazon.com/sp?seller=A2JPURXG1957Y0 | https://www.amazon.com/dp/B0C7LBW2DJ | CN |
| 266 | Sydney Car | https://www.amazon.com/sp?seller=A2VD5G2YXO8B3S | https://www.amazon.com/dp/B09B79DQKZ | CN |
| 267 | T&J SHero | https://www.amazon.com/sp?seller=A26RWIXA9LP5FR | https://www.amazon.com/dp/B0CD2LTVKH | CN |
| 268 | TAECHU | https://www.amazon.com/sp?seller=A2L2XCQEWR1KUG | https://www.amazon.com/dp/B0BZTZJWZT | CN |
| 269 | Tandrive | https://www.amazon.com/sp?seller=ALUHXNDJ5DHOO | https://www.amazon.com/dp/B08QN884BD | CN |
| 270 | TanXunAuto | https://www.amazon.com/sp?seller=A7NX8DEDCD0L2 | https://www.amazon.com/dp/B09998T6W2 | CN |
| 271 | TeahWamny | https://www.amazon.com/sp?seller=A1ZQDXTNTOHWII | https://www.amazon.com/dp/B0BN8Z7HDH | CN |
| 272 | TEISOOL | https://www.amazon.com/sp?seller=ATCFRUUW6GXUT | https://www.amazon.com/dp/B0BCPJ9DW2 | CN |
| 273 | Telomat Official | https://www.amazon.com/sp?seller=ABLF54E6F6XF | https://www.amazon.com/dp/B0C8HD198H | CN |
| 274 | tengjiashangmao | https://www.amazon.com/sp?seller=A1VJK6KU2IGN59 | https://www.amazon.com/dp/B0C9W9L8P3 | CN |
| 275 | TENGXI-US | https://www.amazon.com/sp?seller=A1T06LLBCHNFI4 | https://www.amazon.com/dp/B0C54TZKFT | CN |
| 276 | Terris store | https://www.amazon.com/sp?seller=ARTYCZYPNJ48Y | https://www.amazon.com/dp/B0C33PR32P | CN |
| 277 | TESBEAUTY | https://www.amazon.com/sp?seller=A3SB6OOPXC98VX | https://www.amazon.com/dp/B09VGWQ5J7 | CN |
| 278 | TESFITOO | https://www.amazon.com/sp?seller=A2YVSZP9BMQBZ0 | https://www.amazon.com/dp/B0BQ38C9H1 | CN |
| 279 | Teslacenter | https://www.amazon.com/sp?seller=A264H04DW87ITO | https://www.amazon.com/dp/B0CG4FF5KR | CN |
| 280 | TESLALPF | https://www.amazon.com/sp?seller=AOVJNHZTENW7S | https://www.amazon.com/dp/B0BBQJGJLJ | CN |
| 281 | Teslamotors | https://www.amazon.com/sp?seller=A1F3459TRWNQWT | https://www.amazon.com/dp/B07TXBSQ2Z | CN |
| 282 | TESMate Store | https://www.amazon.com/sp?seller=A5J1THW8WTULP | https://www.amazon.com/dp/B0C89GMPC9 | CN |
| 283 | Tolohas | https://www.amazon.com/sp?seller=A276QWIE5EEKA | https://www.amazon.com/dp/B09WK7D8ZM | CN |
| 284 | Tomatoman | https://www.amazon.com/sp?seller=AZOCJGMCOZVZM | https://www.amazon.com/dp/B0C2V4RKKJ | CN |
| 285 | Tomoral US | https://www.amazon.com/sp?seller=A2ADQN9I0Y4BOZ | https://www.amazon.com/dp/B0BZL623DH | CN |
| 286 | TopDall | https://www.amazon.com/sp?seller=APEBACM5RJIC3 | https://www.amazon.com/dp/B07DSSQKGL | CN |
| 287 | TopLight | https://www.amazon.com/sp?seller=A18J3P22FK7B0N | https://www.amazon.com/dp/B07S2HKV4S | CN |
| 288 | TPTOZQ | https://www.amazon.com/sp?seller=AZLLSKT77OOHG | https://www.amazon.com/dp/B0BFFMKTP8 | CN |
| 289 | Tspower US | https://www.amazon.com/sp?seller=A3SK2S5YAJ1R6C | https://www.amazon.com/dp/B0BXB1H3H8 | CN |
| 290 | TUTU TECH Direct | https://www.amazon.com/sp?seller=AFWRH06LXCP6Z | https://www.amazon.com/dp/B09Z6K3XZ3 and https://www.amazon.com/dp/B0B4K52F6H | CN |
| 291 | Ufixed | https://www.amazon.com/sp?seller=AN00003ZLQO78 | https://www.amazon.com/dp/B0BZRTXB17 | CN |
| 292 | under 9.9$ store | https://www.amazon.com/sp?seller=A240YECG9A9DON | https://www.amazon.com/dp/B0B4J2KV2P | CN |
| 293 | USVOTOV | https://www.amazon.com/sp?seller=A3E64AHVI9MG6H | https://www.amazon.com/dp/B0C3LX8GVK | CN |
| 294 | Uxcer | https://www.amazon.com/sp?seller=A11XNDXJMPP4I5 | https://www.amazon.com/dp/B0982962CT | CN |
| 295 | Vabgstu store | https://www.amazon.com/sp?seller=A2GN7UQO1J0IL9 | https://www.amazon.com/dp/B0CF4KGW3L | CN |
| 296 | Vibit | https://www.amazon.com/sp?seller=A15EIGTB95D5VH | https://www.amazon.com/dp/B0C7Q8CC96 | CN |

| 297 | VIHIMAI Direct | https://www.amazon.com/sp?seller=A3TNVNRUKNHMYK | https://www.amazon.com/dp/B08GQP53Z3 | CN |
| 298 | vipmotoz-us | https://www.amazon.com/sp?seller=A2905U0FSHZ62V | https://www.amazon.com/dp/B0CGVGHHNZ | CN |
| 299 | vivicenter | https://www.amazon.com/sp?seller=A1FGBOMBVWMBL6 | https://www.amazon.com/dp/B0CGD956YF | CN |
| 300 | VoilaReve | https://www.amazon.com/sp?seller=A11GOQLCV8RCIE | https://www.amazon.com/dp/B0C9X4BK9G | CN |
| 301 | Vugosson US | https://www.amazon.com/sp?seller=AKBG7NJU297U2 | https://www.amazon.com/dp/B0BYN8NKBQ | CN |
| 302 | Weekeight | https://www.amazon.com/sp?seller=A3V4X2ES3QNF9X | https://www.amazon.com/dp/B0B83PFRML | CN |
| 303 | WeiJinLong123 | https://www.amazon.com/sp?seller=A252NJX4JTO6IZ | https://www.amazon.com/dp/B0C4NCYX5M | CN |
| 304 | WeiPan | https://www.amazon.com/sp?seller=AFO5BKPUJI9PO | https://www.amazon.com/dp/B0CCVQYZLK | CN |
| 305 | weishine | https://www.amazon.com/sp?seller=A21DB1PU3TP6D4 | https://www.amazon.com/dp/B086HJ39KF | CN |
| 306 | WenBaiKeJi | https://www.amazon.com/sp?seller=A47JPXHU259UI | https://www.amazon.com/dp/B0C8RSVZS7 | CN |
| 307 | WERKi | https://www.amazon.com/sp?seller=A17L4RJRPDDQOV | https://www.amazon.com/dp/B0BRZ8P51W | CN |
| 308 | Weson | https://www.amazon.com/sp?seller=A1Q9YVIKIHOIXM | https://www.amazon.com/dp/B09WQGM2J9 | CN |
| 309 | Westion | https://www.amazon.com/sp?seller=A3TD6LXF2P8KYR | https://www.amazon.com/dp/B09C9LBSDP | CN |
| 310 | WiCuaSix | https://www.amazon.com/sp?seller=A30XTKIII71UN6 | https://www.amazon.com/dp/B09BCVJSGF | CN |
| 311 | WILDR TECH | https://www.amazon.com/sp?seller=A376KYM2OUJJ4V | https://www.amazon.com/dp/B0C2HDC4PM | HK |
| 312 | Willhong Co.,Ltd | https://www.amazon.com/shops/AVDE000K453ER | https://www.amazon.com/dp/B0C58QQHZD | CN |
| 313 | Windu Store | https://www.amazon.com/sp?seller=A3VMTXOWNNIAX2 | https://www.amazon.com/dp/B0CG4HMCSM | CN |
| 314 | Wolfcar US | https://www.amazon.com/sp?seller=A1USEJL5DHK2FE | https://www.amazon.com/dp/B0CCMKR7P3 | CN |
| 315 | Woling | https://www.amazon.com/sp?seller=A2FPYHMV9AYCI | https://www.amazon.com/dp/B0C3PY5C47 | CN |
| 316 | WUERSE | https://www.amazon.com/sp?seller=A1OTVM82PVNE3F | https://www.amazon.com/dp/B0C73Q539S | CN |
| 317 | wzjuss | https://www.amazon.com/sp?seller=A20P4USI7Q0LB6 | https://www.amazon.com/dp/B0BRB4BGSG | CN |
| 318 | xiadanle | https://www.amazon.com/sp?seller=A1YDCBLKL3SVGW | https://www.amazon.com/dp/B0C7G92Y6H | CN |
| 319 | xiangpeihuazhuangpin | https://www.amazon.com/sp?seller=A34LKE9N292JS9 | https://www.amazon.com/dp/B0CFQ9M647 | CN |
| 320 | xiaominmaoyi | https://www.amazon.com/sp?seller=A141OVXY3KE4H1 | https://www.amazon.com/dp/B0BXPQ85ZM | CN |
| 321 | XiBaLong | https://www.amazon.com/sp?seller=ATY5AHF6FYILU | https://www.amazon.com/dp/B0C3QWZM37 | CN |
| 322 | XINFOOB | https://www.amazon.com/sp?seller=A1GI6U19018KWE | https://www.amazon.com/dp/B0B7B94ZRP | CN |
| 323 | XMW Direct | https://www.amazon.com/sp?seller=A3K78T87OZD6ON | https://www.amazon.com/dp/B0C5VV78ZM | CN |
| 324 | XSUPER Store | https://www.amazon.com/sp?seller=A3PYB72A0X6CT2 | https://www.amazon.com/dp/B0C4DMYD6K | CN |
| 325 | xuezebin | https://www.amazon.com/sp?seller=A2GA588E3XUKL8 | https://www.amazon.com/dp/B0C69S66ZB | CN |
| 326 | XuLianWatasd | https://www.amazon.com/sp?seller=A1UOEF0DBOD8XD | https://www.amazon.com/dp/B0933KKBMB | CN |
| 327 | YAFENJIE | https://www.amazon.com/sp?seller=A310HSRU5GWLV5 | https://www.amazon.com/dp/B0C6QMKDSX | CN |
| 328 | Yaira Jef | https://www.amazon.com/sp?seller=ATA0I77QT9RLD | https://www.amazon.com/dp/B08RMQVCQF | CN |
| 329 | Yakee and Lemon | https://www.amazon.com/sp?seller=A4UVKBD1E0LDG | https://www.amazon.com/dp/B09W89WG7Q | CN |
| 330 | Yamiedd | https://www.amazon.com/sp?seller=A238KSDEPBS18D | https://www.amazon.com/dp/B0CCMNCDKX | CN |
| 331 | YANF-direct | https://www.amazon.com/sp?seller=A1KUNE3OJLGMU9 | https://www.amazon.com/dp/B0CJCGF2TN | CN |
| 332 | yanranyixiaohuaping | https://www.amazon.com/sp?seller=A29Z4D5XVXPBQM | https://www.amazon.com/dp/B0BS9R8VRD | CN |
| 333 | YanYongYanYong | https://www.amazon.com/sp?seller=A21IU2WRQR7HBG | https://www.amazon.com/dp/B0B53BSPB4 | CN |
| 334 | Yeapop | https://www.amazon.com/sp?seller=A2XC1D1DL34FJY | https://www.amazon.com/dp/B0CBCM4HLH | CN |
| 335 | YesComTech | https://www.amazon.com/sp?seller=A32ZIRRU9368UH | https://www.amazon.com/dp/B0B7RWGLCT | CN |
| 336 | YI Tai | https://www.amazon.com/sp?seller=AFFH7MINGG9H9 | https://www.amazon.com/dp/B0C338DZTG | CN |
| 337 | Yida Direct INC | https://www.amazon.com/sp?seller=AYFT9KVPTIP58 | https://www.amazon.com/dp/B0BYRJLD3Y | CN |
| 338 | Yilaruifa | https://www.amazon.com/sp?seller=A1ILUJUSUQ3VSD | https://www.amazon.com/dp/B09Z96WB1B | CN |
| 339 | yiyishangping | https://www.amazon.com/sp?seller=A8C7PMDGIWGDG | https://www.amazon.com/dp/B0B36K12BV | CN |

| | | | | |
|---|---|---|---|---|
| 340 | YJmotor | https://www.amazon.com/sp?seller=A1M16CRNOPDK1B | https://www.amazon.com/dp/B0BRKS9ZB4 | CN |
| 341 | YOKADA | https://www.amazon.com/sp?seller=AOQ9ZFN0WVCC4 | https://www.amazon.com/dp/B0C4H5XYSD | CN |
| 342 | yookoo | https://www.amazon.com/sp?seller=A2ZJKM4L74GCDT | https://www.amazon.com/dp/B0BZVM6PZN | CN |
| 343 | Yooyatt Direct | https://www.amazon.com/sp?seller=AJ2D3BGAD28FO | https://www.amazon.com/dp/B0B6TLLKVF | CN |
| 344 | YTbeauty | https://www.amazon.com/sp?seller=A2MFAKPM0YG62V | https://www.amazon.com/dp/B0C2H3RBNK | CN |
| 345 | YuanCkuyo | https://www.amazon.com/sp?seller=A2GEZDSO2NZ2FX | https://www.amazon.com/dp/B0CDLDX7SH | CN |
| 346 | YuanLe | https://www.amazon.com/sp?seller=AFSLG0TZQ3CPK | https://www.amazon.com/dp/B0BLVM3HL9 | CN |
| 347 | YUANMENGG | https://www.amazon.com/sp?seller=A1KNZY3BCXSR8O | https://www.amazon.com/dp/B0C8H79MLV | CN |
| 348 | yuansea | https://www.amazon.com/sp?seller=A1AUFFX1HW70F2 | https://www.amazon.com/dp/B0B5KG1KW2 | CN |
| 349 | YUANSHEN | https://www.amazon.com/sp?seller=A22WUF4M12EXNB | https://www.amazon.com/dp/B08ZYCPWBB | CN |
| 350 | YuanWai | https://www.amazon.com/sp?seller=A125AXY8UCY9QS | https://www.amazon.com/dp/B0C9QF74LT | CN |
| 351 | YuCheng Hat | https://www.amazon.com/sp?seller=A18JVBMW3SA0JT | https://www.amazon.com/dp/B082GQG15Q | CN |
| 352 | YUKANGDA | https://www.amazon.com/sp?seller=A38NGB8VKFGD2G | https://www.amazon.com/dp/B0BVVQRFZB | CN |
| 353 | yxhcar | https://www.amazon.com/sp?seller=A3NECVDNIP2A5U | https://www.amazon.com/dp/B0995MWZ6R | CN |
| 354 | zaocun | https://www.amazon.com/sp?seller=A3DB3K505F43CJ | https://www.amazon.com/dp/B0BLZGDP1Z | CN |
| 355 | zengweiwei-US | https://www.amazon.com/sp?seller=ABN2KM8KJHUEH | https://www.amazon.com/dp/B09XDYN7YK | CN |
| 356 | ZEXPARK | https://www.amazon.com/sp?seller=A1GFQLOD16V3CT | https://www.amazon.com/dp/B0BYSN65F1 | CN |
| 357 | zhangsmingyin | https://www.amazon.com/sp?seller=A2CXSUEHBVLQPK | https://www.amazon.com/dp/B0B8VY6N1W | CN |
| 358 | zhangxiaowangluoxiaoshou | https://www.amazon.com/sp?seller=AHVZZF32STZUI | https://www.amazon.com/dp/B09BLCN8HR | CN |
| 359 | Zhaohuikeji | https://www.amazon.com/sp?seller=A3ER6KUE279J67 | https://www.amazon.com/dp/B0BZPF7S2F | CN |
| 360 | ZHIDONGZHI | https://www.amazon.com/sp?seller=A36HDUIFBRODQR | https://www.amazon.com/dp/B0CDB4JQ3R | CN |
| 361 | ZHKSGLJON | https://www.amazon.com/sp?seller=A32OWO83XUD06 | https://www.amazon.com/dp/B0C68FTL8H | CN |
| 362 | Zhongleyuanriyongbaihuo | https://www.amazon.com/sp?seller=A1NXU617DRNJA0 | https://www.amazon.com/dp/B09WRDJXJQ | CN |
| 363 | ZMD | https://www.amazon.com/sp?seller=AYCDWY09MNKB9 | https://www.amazon.com/dp/B0BYYMB2GN | CN |
| 364 | Zoragoo | https://www.amazon.com/sp?seller=AZX7QGSBOAK7U | https://www.amazon.com/dp/B0B3XQDNLC | CN |
| 365 | ZSIS | https://www.amazon.com/sp?seller=A301O6MMPMDVL6 | https://www.amazon.com/dp/B0BXL96GRY  and  https://www.amazon.com/dp/B0B713R91N | CN |
| 366 | 均均的店  (aka "Junjun's store") | https://www.amazon.com/sp?seller=A3ULYE809YA3GS | https://www.amazon.com/dp/B09CPQ7HML | CN |
| 367 | 心灵港湾  (aka "Soul Harbor") | https://www.amazon.com/sp?seller=A3O3PP11MMIIWT | https://www.amazon.com/dp/B0BFQYZ969 | CN |
| 368 | 招宏的小店  (aka "Zhaohong's shop") | https://www.amazon.com/sp?seller=A3OT9RPGUFZ1AP | https://www.amazon.com/dp/B0BFB55NRF | CN |
| 369 | 湘迎里旺旺  (aka "Xiangyingliwangwang") | https://www.amazon.com/sp?seller=A1WJ49B7X7LLNH | https://www.amazon.com/dp/B0BMLW7VV8 | CN |